✎ AO 121 (6/90)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION       ☐ APPEAL | COURT NAME AND LOCATION<br>United States District Court<br>Central District of California |
|---|---|
| DOCKET NO.<br>CV 08-03935 GAF | DATE FILED<br>6/16/2008 | |
| PLAINTIFF<br>Arista Records, LLC, et. al. | DEFENDANT<br>Myxer Inc. f/k/a mVisible Technologies, Inc. |

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED<br>8/17/2009 | INCLUDED BY<br>☑ Amendment     ☐ Answer     ☐ Cross Bill     ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | See "Exhibit A" attached | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☒ Order     ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes     ☐ No | DATE RENDERED<br>August 12, 2011 |
|---|---|---|

| CLERK<br>Terry Nafisi | (BY) DEPUTY CLERK<br>Brent Pacillas | DATE<br>August 26, 2011 |
|---|---|---|

**DISTRIBUTION:**   1) Upon initiation of action, mail copy to Register of Copyrights    2) Upon filing of document adding copyright(s), mail copy to Register of Copyrights    3) Upon termination of action, mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court          5) Case File Copy

# Exhibit A

SCHEDULE A
(WARNER PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|-----|--------|-----------|-----------|----------|
| 1 | A-Ha | Take On Me | Warner Bros. Records Inc. | 63-603 |
| 2 | Alana Davis | 32 Flavors | Elektra Entertainment Group Inc. | 245-201 |
| 3 | Anita Baker | Body and Soul | Atlantic Recording Corporation | 199-187 |
| 4 | Avenged Sevenfold | Bat Country | Warner Bros. Records Inc. | 374-368 |
| 5 | Avenged Sevenfold | Beast and the Harlot | Warner Bros. Records Inc. | 374-368 |
| 6 | Avenged Sevenfold | M.I.A. | Warner Bros. Records Inc. | 374-368 |
| 7 | Avenged Sevenfold | Seize The Day | Warner Bros. Records Inc. | 374-368 |
| 8 | B-52's | Love Shack | Warner Bros. Records Inc. | 107-155 |
| 9 | B-52's | Rock Lobster | Warner Bros. Records Inc. | 10-774 |
| 10 | Bad Religion | American Jesus | Atlantic Recording Corporation | 172-147 |
| 11 | Barenaked Ladies | One Week | Warner Bros. Records Inc. | 257-724 |
| 12 | Barenaked Ladies | Pinch Me | Warner Bros. Records Inc. | 288-335 |
| 13 | Bette Midler | The Rose | Atlantic Recording Corporation | 14-862 |
| 14 | Big & Rich | 8th of November | Warner Bros. Records Inc. | 375-280 |
| 15 | Big & Rich | Comin' To Your City | Warner Bros. Records Inc. | 375-281 |
| 16 | Big & Rich | Holy Water | Warner Bros. Records Inc. | 354-900 |
| 17 | Big & Rich | Live This Life | Warner Bros. Records Inc. | 354-900 |
| 18 | Big & Rich | Saved | Warner Bros. Records Inc. | 354-900 |
| 19 | Bill Engvall | Here's Your Sign | Warner Bros. Records Inc. | 221-983 |
| 20 | Bjork | I've Seen It All | Elektra Entertainment Group Inc. | 267-232 |
| 21 | Blake Shelton | Goodbye Time | Warner Bros. Records Inc. | 359-309 |
| 22 | Blake Shelton | Some Beach | Warner Bros. Records Inc. | 359-307 |
| 23 | Boney James | Body Language | Warner Bros. Records Inc. | 261-541 |
| 24 | Brandy | I Tried | Atlantic Recording Corporation | 370-673 |
| 25 | Brandy | Talk About Our Love | Atlantic Recording Corporation | 370-673 |
| 26 | Brandy | Who I Am | Atlantic Recording Corporation | 370-673 |
| 27 | Brandy | (Everything I Do) I Do It For You | Atlantic Recording Corporation | 256-701 |
| 28 | Busta Rhymes | Everything Remains Raw | Elektra Entertainment Group Inc. | 225-703 |
| 29 | Busta Rhymes | Get Out!! | Elektra Entertainment Group Inc. | 281-391 |
| 30 | Busta Rhymes | Against All Odds | Elektra Entertainment Group Inc. | 269-647 |
| 31 | Cars | Drive | Elektra Entertainment Group Inc. | 52-759 |
| 32 | Cars | Good Times Roll | Elektra Entertainment Group Inc. | 4-128 |
| 33 | Cars | I'm In Touch With Your World | Elektra Entertainment Group Inc. | 4-127 |
| 34 | Cars | Let's Go | Elektra Entertainment Group Inc. | 10-639 |
| 35 | Cars | Moving In Stereo | Elektra Entertainment Group Inc. | 4-128 |
| 36 | Cars | My Best Friend's Girl | Elektra Entertainment Group Inc. | 4-128 |
| 37 | Changing Faces | Ladies Man | Atlantic Recording Corporation | 311-800 |
| 38 | Cher | Strong Enough | Warner Bros. Records Inc. | 261-347 |
| 39 | Chic | Good Times | Atlantic Recording Corporation | 13-540 |
| 40 | Chic | Le Freak | Atlantic Recording Corporation | 5-574 |
| 41 | Chicago | 25 Or 6 To 4 | Warner Bros. Records Inc. | 71-370 |
| 42 | Chicago | Stay The Night | Warner Bros. Records Inc. | 54-144 |
| 43 | Collective Soul | December | Atlantic Recording Corporation | 207-109 |
| 44 | Collective Soul | Wasting Time | Atlantic Recording Corporation | 187-499 |
| 45 | Corrs | Long Night | Atlantic Recording Corporation | 368-714 |
| 46 | Cowboy Troy | If You Don't Wanna Love Me | Warner Bros. Records Inc. | 374-371 |
| 47 | Crime Mob | Knuck If You Buck | Warner Bros. Records Inc. | 364-439 |
| 48 | Crime Mob | Rock Yo Hips | Warner Bros. Records Inc. | 406-835 |
| 49 | Cure | A Letter To Elise | Elektra Entertainment Group Inc. | 148-543 |
| 50 | Cure | Mint Car | Elektra Entertainment Group Inc. | 225-699 |

SCHEDULE A
(WARNER PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|-----|--------|-----------|-----------|----------|
| 51 | Cure | Close To Me | Elektra Entertainment Group Inc. | 65-872 |
| 52 | Cure | Disintegration | Elektra Entertainment Group Inc. | 104-305 |
| 53 | Cure | Just Like Heaven | Elektra Entertainment Group Inc. | 82-714 |
| 54 | Cure | Love Song | Elektra Entertainment Group Inc. | 104-305 |
| 55 | Daniel Powter | Bad Day | Warner Bros. Records Inc. | 384-148 |
| 56 | Darkness | I Believe In A Thing Called Love | Warner Bros. Records Inc. | 343-473 |
| 57 | Das Efx | They Want Efx | Atlantic Recording Corporation | 140-245 |
| 58 | David Sanborn | Chicago Song | Warner Bros. Records Inc. | 79-114 |
| 59 | Depeche Mode | Policy Of Truth | Warner Bros. Records Inc. | 117-407 |
| 60 | Devo | Whip It | Warner Bros. Records Inc. | 17-936 |
| 61 | Disturbed | Awaken | Warner Bros. Records Inc. | 316-958 |
| 62 | Disturbed | Deify | Warner Bros. Records Inc. | 380-289 |
| 63 | Disturbed | Guarded | Warner Bros. Records Inc. | 374-276 |
| 64 | Disturbed | Stricken | Warner Bros. Records Inc. | 380-288 |
| 65 | Dwight Yoakam | Little Sister | Warner Bros. Records Inc. | 80-878 |
| 66 | Eagles | Heartache Tonight | Elektra Entertainment Group Inc. | 13-182 |
| 67 | Eagles | Hotel California | Elektra Entertainment Group Inc. | N38950 |
| 68 | Earshot | Someone | Warner Bros. Records Inc. | 358-954 |
| 69 | Earshot | Wait | Warner Bros. Records Inc. | 364-694 |
| 70 | Enya | Only Time | Warner Bros. Records Inc. | 290-690 |
| 71 | Faith Hill | Like We Never Loved At All | Warner Bros. Records Inc. | 374-377 |
| 72 | Faith Hill | Mississippi Girl | Warner Bros. Records Inc. | 374-378 |
| 73 | Faith Hill | Stronger | Warner Bros. Records Inc. | 321-377 |
| 74 | Faith Hill | If I Should Fall Behind | Warner Bros. Records Inc. | 276-629 |
| 75 | Faith Hill | Just To Hear You Say That You Love Me | Warner Bros. Records Inc. | 253-752 |
| 76 | Filter | Take A Picture | Warner Bros. Records Inc. | 270-763 |
| 77 | Filter | Hey Man, Nice Shot | Warner Bros. Records Inc. | 193-079 |
| 78 | Flaming Lips | All We Have Is Now | Warner Bros. Records Inc. | 316-677 |
| 79 | Fleetwood Mac | Dreams | Warner Bros. Records Inc. | N39857 |
| 80 | Fleetwood Mac | Tusk | Warner Bros. Records Inc. | 12-408 |
| 81 | Fleetwood Mac | You Make Loving Fun | Warner Bros. Records Inc. | N39857 |
| 82 | Flo Rida | Low | Atlantic Recording Corporation | APP. FILED |
| 83 | Foreigner | Say You Will | Atlantic Recording Corporation | 87-335 |
| 84 | Foreigner | Dirty White Boy | Atlantic Recording Corporation | 12-810 |
| 85 | Foreigner | Girl On The Moon | Atlantic Recording Corporation | 27-781 |
| 86 | Foreigner | Waiting For A Girl Like You | Atlantic Recording Corporation | 27-769 |
| 87 | George Benson | Kisses In The Moonlight | Warner Bros. Records Inc. | 77-446 |
| 88 | Gerald Levert | Taking Everything | Elektra Entertainment Group Inc. | 262-264 |
| 89 | Goo Goo Dolls | Iris | Warner Bros. Records Inc. | 246-538 |
| 90 | Goo Goo Dolls | Name | Warner Bros. Records Inc. | 193-623 |
| 91 | Goo Goo Dolls | Slide | Warner Bros. Records Inc. | 246-538 |
| 92 | Green Day | American Idiot | Warner Bros. Records Inc. | 362-125 |
| 93 | Green Day | Boulevard Of Broken Dreams | Warner Bros. Records Inc. | 362-125 |
| 94 | Green Day | Give Me Novacaine | Warner Bros. Records Inc. | 362-125 |
| 95 | Green Day | Holiday | Warner Bros. Records Inc. | 362-125 |
| 96 | Green Day | She's A Rebel | Warner Bros. Records Inc. | 362-125 |
| 97 | Green Day | Wake Me Up When September Ends | Warner Bros. Records Inc. | 362-125 |
| 98 | Green Day | Basket Case | Warner Bros. Records Inc. | 185-457 |
| 99 | Green Day | Good Riddance (Time of Your Life) | Warner Bros. Records Inc. | 244-558 |
| 100 | Green Day | Minority | Warner Bros. Records Inc. | 288-352 |

SCHEDULE A
(WARNER PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|---|---|---|---|---|
| 101 | Head Automatica | Beating Heart Baby | Warner Bros. Records Inc. | 394-867 |
| 102 | Hootie & The Blowfish | Let Her Cry | Atlantic Recording Corporation | 193-960 |
| 103 | INXS | New Sensation | Atlantic Recording Corporation | 85-232 |
| 104 | Jason Mraz | Curbside Prophet | Elektra Entertainment Group Inc. | 357-729 |
| 105 | Jason Mraz | You And I Both | Elektra Entertainment Group Inc. | 357-729 |
| 106 | Jet | Are You Gonna Be My Girl | Elektra Entertainment Group Inc. | 343-668 |
| 107 | Jewel | Hands | Atlantic Recording Corporation | 261-953 |
| 108 | Jewel | I'm Sensitive | Atlantic Recording Corporation | 198-481 |
| 109 | John Michael Montgomery | Letters From Home | Warner Bros. Records Inc. | 356-591 |
| 110 | Joni Mitchell | A Case Of You | Warner Bros. Records Inc. | 275-916 |
| 111 | Juvenile | Rodeo | Atlantic Recording Corporation | 386-356 |
| 112 | Keith Sweat | I Want Her | Elektra Entertainment Group Inc. | 85-227 |
| 113 | Keith Sweat | Nobody | Elektra Entertainment Group Inc. | 226-496 |
| 114 | Keith Sweat | Make It Last Forever | Elektra Entertainment Group Inc. | 86-761 |
| 115 | Kevin Lyttle | Turn Me On | Atlantic Recording Corporation | 368-171 |
| 116 | Kid Rock | Bawitdaba | Atlantic Recording Corporation | 204-532 |
| 117 | Kid Rock | Cadillac Pussy | Atlantic Recording Corporation | 352-774 |
| 118 | Kid Rock | Cowboy | Atlantic Recording Corporation | 204-532 |
| 119 | Kid Rock | Son Of Detroit | Atlantic Recording Corporation | 352-774 |
| 120 | Less Than Jake | Plastic Cup Politics | Warner Bros. Records Inc. | 346-141 |
| 121 | Lil' Kim | Can't F--- With Queen Bee | Atlantic Recording Corporation | 351-071 |
| 122 | Lil' Kim | How Many Licks? | Atlantic Recording Corporation | 286-624 |
| 123 | Lil Scrappy | Money In The Bank | Warner Bros. Records Inc. | 406-744 |
| 124 | Linkin Park | Bleed It Out | Warner Bros. Records Inc. | 406-841 |
| 125 | Linkin Park | Breaking The Habit | Warner Bros. Records Inc. | 346-247 |
| 126 | Linkin Park | Faint | Warner Bros. Records Inc. | 346-247 |
| 127 | Linkin Park | Numb | Warner Bros. Records Inc. | 346-247 |
| 128 | Linkin Park | Somewhere I Belong | Warner Bros. Records Inc. | 346-247 |
| 129 | Linkin Park | Forgotten | Warner Bros. Records Inc. | 288-402 |
| 130 | LSG | My Body | Elektra Entertainment Group Inc. | 252-131 |
| 131 | Madonna | Die Another Day | Warner Bros. Records Inc. | 314-662 |
| 132 | Madonna | Frozen | Warner Bros. Records Inc. | 252-818 |
| 133 | Madonna | Get Together | Warner Bros. Records Inc. | 375-278 |
| 134 | Madonna | Hollywood | Warner Bros. Records Inc. | 330-200 |
| 135 | Madonna | Hung Up | Warner Bros. Records Inc. | 375-278 |
| 136 | Madonna | Love Profusion | Warner Bros. Records Inc. | 330-200 |
| 137 | Madonna | Push | Warner Bros. Records Inc. | 375-278 |
| 138 | Madonna | Ray Of Light | Warner Bros. Records Inc. | 252-818 |
| 139 | Madonna | Sorry | Warner Bros. Records Inc. | 375-278 |
| 140 | Madonna | Material Girl | Warner Bros. Records Inc. | 59-442 |
| 141 | Madonna | Nobody's Perfect | Warner Bros. Records Inc. | 285-828 |
| 142 | Marvelous 3 | Cigarette Lighter Love Song | Elektra Entertainment Group Inc. | 267-236 |
| 143 | Matchbox Twenty | Bent | Atlantic Recording Corporation | 305-708 |
| 144 | Matchbox Twenty | Long Day | Atlantic Recording Corporation | 227-755 |
| 145 | Matchbox Twenty | Real World | Atlantic Recording Corporation | 227-755 |
| 146 | MC Lyte | Ruffneck | Atlantic Recording Corporation | 168-042 |
| 147 | Michael Buble | Home | Warner Bros. Records Inc. | 370-204 |
| 148 | Mike Jones | Back Then | Warner Bros. Records Inc. | 374-374 |
| 149 | Mike Jones | Screw Dat | Warner Bros. Records Inc. | 374-374 |
| 150 | Missy Elliott | Beep Me 911 | Elektra Entertainment Group Inc. | 245-232 |

SCHEDULE A
(WARNER PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|-----|--------|-----------|-----------|----------|
| 151 | Missy Elliott | Get Your Freak On | Elektra Entertainment Group Inc. | 297-686 |
| 152 | Morrissey | Suedehead | Warner Bros. Records Inc. | 90-903 |
| 153 | My Chemical Romance | Teenagers | Warner Bros. Records Inc. | 399-985 |
| 154 | Ol' Dirty Bastard | Got Your Money | Elektra Entertainment Group Inc. | 278-329 |
| 155 | OPM | Heaven Is A Halfpipe | Atlantic Recording Corporation | 303-751 |
| 156 | Orgy | Stitches | Warner Bros. Records Inc. | 246-523 |
| 157 | Orgy | Opticon | Warner Bros. Records Inc. | 288-413 |
| 158 | P.O.D. | Boom | Atlantic Recording Corporation | 303-757 |
| 159 | P.O.D. | Change The World | Atlantic Recording Corporation | 353-791 |
| 160 | P.O.D. | Youth Of The Nation | Atlantic Recording Corporation | 303-757 |
| 161 | Pantera | Walk | Elektra Entertainment Group Inc. | 245-628 |
| 162 | Paul Wall | Girl | Atlantic Recording Corporation | 393-743 |
| 163 | Pete Rock and CL Smooth | They Reminisce Over You (T.R.O.Y.) | Elektra Entertainment Group Inc. | 145-714 |
| 164 | Phil Collins | Another Day In Paradise | Atlantic Recording Corporation | 110-770 |
| 165 | Phil Collins | In The Air Tonight | Atlantic Recording Corporation | 24-682 |
| 166 | Phil Collins | Sussudio | Atlantic Recording Corporation | 60-788 |
| 167 | Phish | Farmhouse | Elektra Entertainment Group Inc. | 281-388 |
| 168 | Pretty Ricky | Call Me | Atlantic Recording Corporation | 376-229 |
| 169 | Pretty Ricky | Grind With Me | Atlantic Recording Corporation | 376-229 |
| 170 | Pretty Ricky | Nothing But A Number | Atlantic Recording Corporation | 376-229 |
| 171 | Pretty Ricky | Shorty Be Mine | Atlantic Recording Corporation | 376-229 |
| 172 | Pretty Ricky | Your Body | Atlantic Recording Corporation | 376-229 |
| 173 | Prince | 1999 | Warner Bros. Records Inc. | 39-818 |
| 174 | Prince | International Lover | Warner Bros. Records Inc. | 41-035 |
| 175 | Randy Travis | Deeper Than The Holler | Warner Bros. Records Inc. | 94-247 |
| 176 | Red Hot Chili Peppers | By The Way | Warner Bros. Records Inc. | 316-878 |
| 177 | Red Hot Chili Peppers | Can't Stop | Warner Bros. Records Inc. | 316-878 |
| 178 | Red Hot Chili Peppers | Dani California | Warner Bros. Records Inc. | 390-775 390-774 |
| 179 | Red Hot Chili Peppers | The Zephyr Song | Warner Bros. Records Inc. | 316-878 |
| 180 | Red Hot Chili Peppers | Throw Away Your Television | Warner Bros. Records Inc. | 316-878 |
| 181 | Red Hot Chili Peppers | Venice Queen | Warner Bros. Records Inc. | 316-878 |
| 182 | Red Hot Chili Peppers | Blood Sugar Sex Magik | Warner Bros. Records Inc. | 135-276 |
| 183 | Red Hot Chili Peppers | Scar Tissue | Warner Bros. Records Inc. | 174-922 |
| 184 | Red Hot Chili Peppers | This Velvet Glove | Warner Bros. Records Inc. | 174-922 |
| 185 | Rob Thomas | Ever The Same | Atlantic Recording Corporation | 373-876 |
| 186 | Rob Thomas | Lonely No More | Atlantic Recording Corporation | 373-876 |
| 187 | Rob Thomas | Streetcorner Symphony | Atlantic Recording Corporation | 373-876 |
| 188 | Rob Thomas | This Is How A Heart Breaks | Atlantic Recording Corporation | 373-876 |
| 189 | Rod Stewart | Rhythm Of My Heart | Warner Bros. Records Inc. | 129-504 |
| 190 | Rod Stewart | So Far Away | Warner Bros. Records Inc. | 229-785 |
| 191 | Ryan Cabrera | True | Atlantic Recording Corporation | 369-515 |
| 192 | Seal | Waiting For You | Warner Bros. Records Inc. | 346-144 |
| 193 | Seal | Kiss From A Rose | Warner Bros. Records Inc. | 194-147 |
| 194 | Sean Paul | Get Busy | Atlantic Recording Corporation | 352-634 |
| 195 | Sean Paul | Temperature | Atlantic Recording Corporation | 386-353 |
| 196 | Simple Plan | Addicted | Atlantic Recording Corporation | 351-060 |
| 197 | Simple Plan | Everytime | Atlantic Recording Corporation | 375-167 |
| 198 | Simple Plan | Me Against The World | Atlantic Recording Corporation | 375-167 |
| 199 | Simple Plan | Perfect | Atlantic Recording Corporation | 351-060 |
| 200 | Simple Plan | Welcome To My Life | Atlantic Recording Corporation | 375-167 |

SCHEDULE A
(WARNER PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|-----|--------|-----------|-----------|----------|
| 201 | Sister Sledge | We Are Family | Atlantic Recording Corporation | 6-182 |
| 202 | Static-X | Burning Inside | Warner Bros. Records Inc. | 364-706 |
| 203 | Static-X | Push It | Warner Bros. Records Inc. | 278-365 |
| 204 | Steel Pulse | Throne of Gold | Elektra Entertainment Group Inc. | 53-776 |
| 205 | Steve Earle | Feel Alright | Warner Bros. Records Inc. | 218-761 |
| 206 | Stone Temple Pilots | Atlanta | Atlantic Recording Corporation | 269-455 |
| 207 | Sugar Ray | Every Morning | Atlantic Recording Corporation | 262-149 |
| 208 | Sugar Ray | Fly | Atlantic Recording Corporation | 208-769 |
| 209 | T.I. | ASAP | Atlantic Recording Corporation | 367-100 |
| 210 | T.I. | U Don't Know Me | Atlantic Recording Corporation | 367-100 |
| 211 | Taking Back Sunday | Make Damn Sure | Warner Bros. Records Inc. | 386-829 |
| 212 | Tamia | Stranger in My House | Elektra Entertainment Group Inc. | 293-084 |
| 213 | Taproot | Comeback | Atlantic Recording Corporation | 305-703 |
| 214 | Taproot | Mine | Atlantic Recording Corporation | 335-661 |
| 215 | Teddy Pendergrass | Can We Be Lovers | Elektra Entertainment Group Inc. | 91-191 |
| 216 | Third Eye Blind | Semi-Charmed Life | Elektra Entertainment Group Inc. | 188-673 |
| 217 | Time | Jungle Love | Warner Bros. Records Inc. | 55-021 |
| 218 | Tom Petty | A Higher Place | Warner Bros. Records Inc. | 202-052 |
| 219 | Tom Tom Club | Genius Of Love | Warner Bros. Records Inc. | 30-019 |
| 220 | Tori Amos | Mr. Zebra | Atlantic Recording Corporation | 225-950 |
| 221 | Tori Amos | Cornflake Girl | Atlantic Recording Corporation | 185-391 |
| 222 | Tracy Chapman | Give Me One Reason | Elektra Entertainment Group Inc. | 188-489 |
| 223 | Tracy Chapman | The Promis | Elektra Entertainment Group Inc. | 188-489 |
| 224 | Trans-Siberian Orchestra | Fur Elise | Atlantic Recording Corporation | 284-961 |
| 225 | Trick Daddy | Take It To Da House | Atlantic Recording Corporation | 303-748 |
| 226 | Twista | Badunkadunk | Atlantic Recording Corporation | 360-486 |
| 227 | Twista | No Remorse | Atlantic Recording Corporation | 238-303 |
| 228 | Used | All That I've Got | Warner Bros. Records Inc. | 362-132 |
| 229 | Used | I Caught Fire | Warner Bros. Records Inc. | 362-132 |
| 230 | Used | I'm A Fake | Warner Bros. Records Inc. | 362-132 |
| 231 | Van Halen | Loss Of Control | Warner Bros. Records Inc. | 16-856 |
| 232 | Van Halen | Right Now | Warner Bros. Records Inc. | 132-417 |
| 233 | Van Halen | When It's Love | Warner Bros. Records Inc. | 93-099 |
| 234 | Van Halen | Jump | Warner Bros. Records Inc. | 53-832 |
| 235 | Van Halen | Panama | Warner Bros. Records Inc. | 52-319 |
| 236 | Van Halen | Runnin' With The Devil | Warner Bros. Records Inc. | 239 |
| 237 | Van Halen | You Really Got Me | Warner Bros. Records Inc. | 273 |
| 238 | Vitamin C | The Itch | Elektra Entertainment Group Inc. | 290-005 |
| 239 | Ween | Bananas And Blow | Elektra Entertainment Group Inc. | 281-379 |
| 240 | Yaz | Situation | Warner Bros. Records Inc. | 41-688 |
| 241 | Yes | Owner Of A Lonely Heart | Atlantic Recording Corporation | 50-667 |
| 242 | Zapp | Computer Love | Warner Bros. Records Inc. | 66-947 |
| 243 | Zapp | Doo Wa Ditty | Warner Bros. Records Inc. | 37-321 |
| 244 | ZZ Top | I Thank You | Warner Bros. Records Inc. | 13-884 |
| 245 | ZZ Top | Pearl Necklace | Warner Bros. Records Inc. | 28-347 |
| 246 | ZZ Top | Woke Up With Wood | Warner Bros. Records Inc. | 66-959 |
| 247 | ZZ Top | Gimme All Your Lovin' | Warner Bros. Records Inc. | 51-925 |
| 248 | ZZ Top | Sharp Dressed Man | Warner Bros. Records Inc. | 45-132 |

SCHEDULE A
(UMG PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|-----|--------|-----------|-----------|----------|
| 1 | 3 Doors Down | Citizen/Soldier | UMG Recordings, Inc. | 613-583 |
| 2 | 3 Doors Down | Here Without You | UMG Recordings, Inc. | 347-346 |
| 3 | 3 Doors Down | It's Not My Time | UMG Recordings, Inc. | 610-760 |
| 4 | 3 Doors Down | Kryptonite | UMG Recordings, Inc. | 277-407 |
| 5 | 3 Doors Down | When I'm Gone | UMG Recordings, Inc. | 347-346 |
| 6 | 50 Cent | 21 Questions | UMG Recordings, Inc. | 337-801 |
| 7 | 50 Cent | Amusement Park | UMG Recordings, Inc. | 611-234 |
| 8 | 50 Cent | Ayo Technology | UMG Recordings, Inc. | 610-386 |
| 9 | 50 Cent | Candy Shop | UMG Recordings, Inc. | 366-051 |
| 10 | 50 Cent | Disco Inferno | UMG Recordings, Inc. | 366-950 |
| 11 | 50 Cent | I Get Money | UMG Recordings, Inc. | 610-389 |
| 12 | 50 Cent | In Da Club | UMG Recordings, Inc. | 323-562 |
| 13 | 98 Degrees | Because of You | UMG Recordings, Inc. | 237-315 |
| 14 | Ace Hood | Cash Flow | UMG Recordings, Inc. | 613-224 |
| 15 | Aerosmith | Dude (Looks Like a Lady) | UMG Recordings, Inc. | 87-670 |
| 16 | Afroman | Because I Got High | UMG Recordings, Inc. | 301-307 |
| 17 | Akon | Don't Matter | UMG Recordings, Inc. | 411-448 |
| 18 | Akon | I Wanna Love You | UMG Recordings, Inc. | 411-450 |
| 19 | Akon | I'm So Paid | UMG Recordings, Inc. | 620-196 |
| 20 | Akon | Locked Up | UMG Recordings, Inc. | 345-008 |
| 21 | Akon | Lonely | UMG Recordings, Inc. | 361-456 |
| 22 | Akon | Right Now | UMG Recordings, Inc. | 620-197 |
| 23 | Akon | Smack That | UMG Recordings, Inc. | 411-449 |
| 24 | Akon | Smack That (Remix) | UMG Recordings, Inc. | 401-289 |
| 25 | All American Rejects | Change Your Mind | UMG Recordings, Inc. | 374-412 |
| 26 | All American Rejects | Move Along | UMG Recordings, Inc. | 374-412 |
| 27 | All-American Rejects | Another Heart Calls | UMG Recordings, Inc. | 620-001 |
| 28 | All-American Rejects | Dirty Little Secret | UMG Recordings, Inc. | 377-900 |
| 29 | Amy Winehouse | You Know I'm No Good | UMG Recordings, Inc. | 410-095 |
| 30 | Angels and Airwaves | The Adventure | UMG Recordings, Inc. | 383-835 |
| 31 | Aqua | Barbie Girl | UMG Recordings, Inc. | 240-665 |
| 32 | Ashanti | Girlfriend | UMG Recordings, Inc. | 613-584 |
| 33 | Baby Boy Da Prince | The Way I Live | UMG Recordings, Inc. | 410-914 |
| 34 | Beck | Loser | UMG Recordings, Inc. | 185-369 |
| 35 | Billy Currington | Good Directions | UMG Recordings, Inc. | 385-617 |
| 36 | Black Eyed Peas | My Humps | UMG Recordings, Inc. | 378-166 |
| 37 | Blink 182 | All The Small Things | UMG Recordings, Inc. | 279-826 |
| 38 | Blink 182 | First Date | UMG Recordings, Inc. | 301-317 |
| 39 | Blink 182 | I Miss You | UMG Recordings, Inc. | 345-359 |
| 40 | Bloodhound Gang | The Bad Touch | UMG Recordings, Inc. | 278-185 |
| 41 | Blue October | Hate Me | UMG Recordings, Inc. | 388-117 |
| 42 | Bon Jovi | Have a Nice Day | UMG Recordings, Inc. | 382-027 |
| 43 | Bon Jovi | It's My Life | UMG Recordings, Inc. | 281-803 |
| 44 | Bone Thugs-N-Harmony | I Tried | UMG Recordings, Inc. | 406-928 |
| 45 | Brian McKnight | Love Of My Life | UMG Recordings, Inc. | 301-470 |
| 46 | Brutha | She's Gone | UMG Recordings, Inc. | 622-757 |
| 47 | Busta Rhymes | Touch It | UMG Recordings, Inc. | 386-955 |
| 48 | Chamillionaire | Ridin' | UMG Recordings, Inc. | 381-901 |
| 49 | Chamillionaire | Turn It Up | UMG Recordings, Inc. | 384-540 |
| 50 | Christina Milian | Gonna Tell Everybody | UMG Recordings, Inc. | 383-249 |
| 51 | Colbie Caillat | Bubbly | UMG Recordings, Inc. | 620-298 |
| 52 | Colbie Caillat | Realize | UMG Recordings, Inc. | 620-297 |
| 53 | Colby O'Donis | What You Got | UMG Recordings, Inc. | 611-389 |
| 54 | Counting Crows | A Long December | UMG Recordings, Inc. | 226-415 |
| 55 | Counting Crows | Mr. Jones | UMG Recordings, Inc. | 172-267 |
| 56 | Cranberries | Zombie | UMG Recordings, Inc. | 200-362 |
| 57 | Daddy Yankee | Rompe | UMG Recordings, Inc. | 391-142 |
| 58 | David Banner | Get Like Me | UMG Recordings, Inc. | 613-220 |
| 59 | Dream | Shawty Is Da Sh*! | UMG Recordings, Inc. | 617-542 |
| 60 | Eminem | Crack A Bottle | UMG Recordings, Inc. | 623-094 |
| 61 | Eminem | Just Don't Give A Fuck | UMG Recordings, Inc. | 250-999 |
| 62 | Eminem | Sing Foe the Moment | UMG Recordings, Inc. | 317-924 |
| 63 | Eminem | Stan | UMG Recordings, Inc. | 287-944 |

SCHEDULE A
(UMG PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|---|---|---|---|---|
| 64 | Eminem | Superman | UMG Recordings, Inc. | 317-924 |
| 65 | Eminem | The Real Slim Shady | UMG Recordings, Inc. | 287-944 |
| 66 | Enrique Iglesias | Do You Know? (The Ping Pong Song) | UMG Recordings, Inc. | 409-079 |
| 67 | Enrique Iglesias | Hero | UMG Recordings, Inc. | 303-794 |
| 68 | Fabolous | Baby Don't Go | UMG Recordings, Inc. | 392-009 |
| 69 | Fabolous | Diamonds | UMG Recordings, Inc. | 408-745 |
| 70 | Fabolous | Make Me Better | UMG Recordings, Inc. | 406-959 |
| 71 | Fall Out Boy | Dance Dance | UMG Recordings, Inc. | 371-909 |
| 72 | Fergie | London Bridge | UMG Recordings, Inc. | 393-675 |
| 73 | Fergie | Personal (Big Girls Remix ft. Sean Kingston) | UMG Recordings, Inc. | 614-549 |
| 74 | Fixxers | Can U Werk Wit Dat | UMG Recordings, Inc. | 405-690 |
| 75 | Game | Dreams | UMG Recordings, Inc. | 366-733 |
| 76 | Game | How We Do | UMG Recordings, Inc. | 364-778 |
| 77 | Game | It's Okay (One Blood) | UMG Recordings, Inc. | 399-944 |
| 78 | Game | My Life | UMG Recordings, Inc. | 616-676 |
| 79 | Gary Allan | A Feelin' Like That | UMG Recordings, Inc. | 407-474 |
| 80 | George Strait | How 'Bout Them Cowgirls | UMG Recordings, Inc. | 398-524 |
| 81 | G-Unit | Rider Pt. 2 | UMG Recordings, Inc. | 612-631 |
| 82 | Guns N Roses | Welcome to the Jungle | UMG Recordings, Inc. | 85-358 |
| 83 | Gwen Stefani | Hollaback Girl | UMG Recordings, Inc. | 364-759 |
| 84 | Gwen Stefani | The Sweet Escape | UMG Recordings, Inc. | 400-614 |
| 85 | Hinder | Lips Of An Angel | UMG Recordings, Inc. | 379-192 |
| 86 | Hoobastank | The Reason | UMG Recordings, Inc. | 339-555 |
| 87 | Jay-Z | Allure | UMG Recordings, Inc. | 337-758 |
| 88 | Jibbs | Chain Hang Low | UMG Recordings, Inc. | 389-163 |
| 89 | Jimmy Buffet | Margaritaville | UMG Recordings, Inc. | RE 926-233 |
| 90 | Jimmy Eat World | Pain | UMG Recordings, Inc. | 366-508 |
| 91 | Josh Turner | Firecracker | UMG Recordings, Inc. | 609-744 |
| 92 | Kanye West | Gold Digger | UMG Recordings, Inc. | 377-885 |
| 93 | Kanye West | Heartless | UMG Recordings, Inc. | 620-204 |
| 94 | Kanye West | Hey Mama | UMG Recordings, Inc. | 372-867 |
| 95 | Kanye West | Stronger | UMG Recordings, Inc. | 615-019 |
| 96 | Keri Hilson | Energy | UMG Recordings, Inc. | 612-858 |
| 97 | Keri Hilson | Turnin Me On | UMG Recordings, Inc. | 621-818 |
| 98 | Kerli | Walking on Air | UMG Recordings, Inc. | 614-132 |
| 99 | Keyshia Cole | Heaven Sent | UMG Recordings, Inc. | 615-233 |
| 100 | Keyshia Cole | Let It Go | UMG Recordings, Inc. | 408-737 |
| 101 | Keyshia Cole | Love | UMG Recordings, Inc. | 372-147 |
| 102 | Keyshia Cole | Where This Love Could End Up | UMG Recordings, Inc. | 622-772 |
| 103 | Killers | Mr. Brightside | UMG Recordings, Inc. | 355-962 |
| 104 | Killers | Read My Mind | UMG Recordings, Inc. | 398-798 |
| 105 | Killers | When You Were Young | UMG Recordings, Inc. | 398-799 |
| 106 | Limp Bizkit | Re-Arranged | UMG Recordings, Inc. | 279-827 |
| 107 | Lloyd | Get It Shawty | UMG Recordings, Inc. | 391-940 |
| 108 | Lloyd Banks | Get Clapped | UMG Recordings, Inc. | 398-825 |
| 109 | Lloyd Banks | Hands Up | UMG Recordings, Inc. | 398-766 |
| 110 | Lloyd Banks | I Get High | UMG Recordings, Inc. | 360-559 |
| 111 | Lloyd Banks | On Fire | UMG Recordings, Inc. | 354-450 |
| 112 | Ludacris | Act A Fool | UMG Recordings, Inc. | 334-301 |
| 113 | Ludacris | Blueberry Yum Yum | UMG Recordings, Inc. | 364-863 |
| 114 | Ludacris | Diamond In The Back | UMG Recordings, Inc. | 347-129 |
| 115 | Ludacris | Get Back | UMG Recordings, Inc. | 362-158 |
| 116 | Ludacris | P-Poppin' | UMG Recordings, Inc. | 340-556 |
| 117 | Lynyrd Skynyrd | Sweet Home Alabama | UMG Recordings, Inc. | 867-684 N14724 |
| 118 | Marc Broussard | Gavin's Song | UMG Recordings, Inc. | 355-229 |
| 119 | Mariah Carey | Clown | UMG Recordings, Inc. | 322-233 |
| 120 | Mariah Carey | Don't Forget About Us | UMG Recordings, Inc. | 382-823 |
| 121 | Mariah Carey | I'll Be Lovin' U Long Time | UMG Recordings, Inc. | 614-609 |
| 122 | Mariah Carey | It's Like That | UMG Recordings, Inc. | 366-396 |
| 123 | Mariah Carey | Through the Rain | UMG Recordings, Inc. | 321-443 |
| 124 | Mariah Carey | Touch My Body | UMG Recordings, Inc. | 612-879 |

SCHEDULE A
(UMG PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|---|---|---|---|---|
| 125 | Mariah Carey | We Belong Together | UMG Recordings, Inc. | 370-795 |
| 126 | Marilyn Manson | If I Was Your Vampire | UMG Recordings, Inc. | 408-310 |
| 127 | Marilyn Manson | Slutgarden | UMG Recordings, Inc. | 337-799 |
| 128 | Marques Houston | Always & Forever | UMG Recordings, Inc. | 405-851 |
| 129 | Marvin Gaye | Let's Get It On | UMG Recordings, Inc. | N7555 860-111 |
| 130 | Mary J. Blige | Be Without You | UMG Recordings, Inc. | 386-938 |
| 131 | Mary J. Blige | Family Affair | UMG Recordings, Inc. | 301-461 |
| 132 | Mary J. Blige | Just Fine | UMG Recordings, Inc. | 610-772 |
| 133 | Melissa Etheridge | I'm The Only One | UMG Recordings, Inc. | 171-983 |
| 134 | Mickey Avalon | Jane Fonda | UMG Recordings, Inc. | 400-660 |
| 135 | Murphy Lee | Hatin' | UMG Recordings, Inc. | 610-143 |
| 136 | Murphy Lee | My Shoes | UMG Recordings, Inc. | 617-655 |
| 137 | Mya | Fallen | UMG Recordings, Inc. | 338-694 |
| 138 | Mya | My Love Is Like...Wo | UMG Recordings, Inc. | 333-724 |
| 139 | Mya | Ridin | UMG Recordings, Inc. | 614-838 |
| 140 | Nas | Black Republican | UMG Recordings, Inc. | 401-244 |
| 141 | Nas | Hero | UMG Recordings, Inc. | 614-073 |
| 142 | Nas | Make The World Go Round | UMG Recordings, Inc. | 614-072 |
| 143 | Nelly | Body On Me | UMG Recordings, Inc. | 615-621 |
| 144 | Nelly | Grillz | UMG Recordings, Inc. | 385-148 |
| 145 | Nelly | Heart of a Champion | UMG Recordings, Inc. | 358-561 |
| 146 | Nelly | Lie | UMG Recordings, Inc. | 616-562 |
| 147 | Nelly | Over and Over | UMG Recordings, Inc. | 358-551 |
| 148 | Nelly | Party People | UMG Recordings, Inc. | 613-225 |
| 149 | Nelly | Pimp Juice | UMG Recordings, Inc. | 315-537 |
| 150 | Nelly | Tired | UMG Recordings, Inc. | 382-837 |
| 151 | Nelly | Wadsyaname | UMG Recordings, Inc. | 615-385 |
| 152 | Nelly Furtado | Maneater | UMG Recordings, Inc. | 387-509 |
| 153 | Nelly Furtado | Say It Right | UMG Recordings, Inc. | 391-729 |
| 154 | New Found Glory | Hit Or Miss | UMG Recordings, Inc. | 334-397 |
| 155 | New Found Glory | Hold My Hand | UMG Recordings, Inc. | 396-055 |
| 156 | New Kids On Block | Summertime | UMG Recordings, Inc. | 612-852 |
| 157 | Ne-Yo | Because Of You | UMG Recordings, Inc. | 408-424 |
| 158 | Ne-Yo | Closer | UMG Recordings, Inc. | 612-632 |
| 159 | Ne-Yo | Miss Independent | UMG Recordings, Inc. | 616-457 |
| 160 | Ne-Yo | Sexy Love | UMG Recordings, Inc. | 384-740 |
| 161 | Ne-Yo | She Got Her Own | UMG Recordings, Inc. | 617-059 |
| 162 | Ne-Yo | Stay | UMG Recordings, Inc. | 377-882 |
| 163 | Nicole Scherzinger | Baby Love | UMG Recordings, Inc. | 615-306 |
| 164 | Nicole Scherzinger | Whatever U Like | UMG Recordings, Inc. | 614-871 |
| 165 | Nine Inch Nails | Closer | UMG Recordings, Inc. | 190-639 |
| 166 | Nine Inch Nails | Perfect Drug | UMG Recordings, Inc. | 260-204 |
| 167 | Nine Inch Nails | You Know What You Are? | UMG Recordings, Inc. | 381-157 |
| 168 | Nirvana | All Apologies | UMG Recordings, Inc. | 172-276 |
| 169 | Nirvana | Come As You Are | UMG Recordings, Inc. | 135-335 |
| 170 | Nirvana | Smells Like Teen Spirit | UMG Recordings, Inc. | 134-601 |
| 171 | No Doubt | Bathwater | UMG Recordings, Inc. | 279-727 |
| 172 | No Doubt | Don't Speak | UMG Recordings, Inc. | 206-724 |
| 173 | OneRepublic | Apologize | UMG Recordings, Inc. | 614-117 |
| 174 | OneRepublic | Stop And Stare | UMG Recordings, Inc. | 614-111 |
| 175 | Papa Roach | Alive | UMG Recordings, Inc. | 395-986 |
| 176 | Papa Roach | Scars | UMG Recordings, Inc. | 360-567 |
| 177 | PlayRadioPlay! | Compliment Each Other Like Colors | UMG Recordings, Inc. | 411-571 |
| 178 | Police | Message in a Bottle | UMG Recordings, Inc. | 13-166 |
| 179 | Police | Roxanne | UMG Recordings, Inc. | 4-190 |
| 180 | Prima J | Corazon (You're Not Alone) | UMG Recordings, Inc. | 613-601 |
| 181 | Prima J | Rock Star | UMG Recordings, Inc. | 620-314 |
| 182 | Puddle of Mudd | Blurry | UMG Recordings, Inc. | 301-465 |
| 183 | Pussycat Dolls | I Don't Need a Man | UMG Recordings, Inc. | 377-102 |
| 184 | Queens of the Stone Age | Little Sister | UMG Recordings, Inc. | 370-251 |
| 185 | Reba McEntire | Break Each Other's Hearts Again | UMG Recordings, Inc. | 614-542 |
| 186 | Reba McEntire | I'm A Survivor | UMG Recordings, Inc. | 300-763 |

LA_1888351_1.XLS

SCHEDULE A
(UMG PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|---|---|---|---|---|
| 187 | Reba McEntire | My Sister | UMG Recordings, Inc. | 345-487 |
| 188 | Rich Boy | Throw Some D's | UMG Recordings, Inc. | 398-764 |
| 189 | Rich Boy | Throw Some D's Remix | UMG Recordings, Inc. | 407-465 |
| 190 | Rick Ross | Hustlin' | UMG Recordings, Inc. | 387-156 |
| 191 | Rick Ross | Hustlin (Remix) | UMG Recordings, Inc. | 391-614 |
| 192 | Rick Ross | Push It | UMG Recordings, Inc. | 394-154 |
| 193 | Rihanna | Don't Stop The Music | UMG Recordings, Inc. | 411-459 |
| 194 | Rihanna | SOS | UMG Recordings, Inc. | 387-137 |
| 195 | Rihanna | Take A Bow | UMG Recordings, Inc. | 616-719 |
| 196 | Rihanna | Umbrella | UMG Recordings, Inc. | 411-460 |
| 197 | Rise Against | Blood To Bleed | UMG Recordings, Inc. | 355-243 |
| 198 | Rise Against | Prayer of the Refugee | UMG Recordings, Inc. | 387-542 |
| 199 | Rise Against | Re-Education (Through Labor) | UMG Recordings, Inc. | 617-586 |
| 200 | Rise Against | Savior | UMG Recordings, Inc. | 617-587 |
| 201 | Rob Zombie | Dragula | UMG Recordings, Inc. | 257-901 |
| 202 | Robin Thicke | Lost Without U | UMG Recordings, Inc. | 398-513 |
| 203 | Rooney | Paralyzed | UMG Recordings, Inc. | 611-009 |
| 204 | Rooney | When Did Your Heart Go Missing? | UMG Recordings, Inc. | 406-659 |
| 205 | Roots | Can't Stop This | UMG Recordings, Inc. | 396-383 |
| 206 | Roots | Get Busy | UMG Recordings, Inc. | 612-793 |
| 207 | Semisonic | Closing Time | UMG Recordings, Inc. | 251-980 |
| 208 | Shania Twain | Man! I Feel Like A Woman | UMG Recordings, Inc. | 243-502 |
| 209 | Shania Twain | Up! | UMG Recordings, Inc. | 326-255 |
| 210 | Shania Twain | You're Still the One | UMG Recordings, Inc. | 243-502 |
| 211 | Shawnna | Gettin' Some | UMG Recordings, Inc. | 380-524 |
| 212 | She Wants Revenge | Tear You Apart | UMG Recordings, Inc. | 384-443 |
| 213 | Shop Boyz | Party Like A Rock Star | UMG Recordings, Inc. | 392-010 |
| 214 | Slim Thug | Already Platinum | UMG Recordings, Inc. | 376-196 |
| 215 | Snoop Dogg | Drop It Like It's Hot | UMG Recordings, Inc. | 362-084 |
| 216 | Snoop Dogg | I Wanna Fuck You | UMG Recordings, Inc. | 401-302 |
| 217 | Snow Patrol | Run | UMG Recordings, Inc. | 353-890 |
| 218 | Soulja Boy Tell`em | Birdwalk | UMG Recordings, Inc. | 622-784 |
| 219 | Soulja Boy Tell`em | Crank That (Soulja Boy) | UMG Recordings, Inc. | 614-553 |
| 220 | Soulja Boy Tell`em | Donk | UMG Recordings, Inc. | 615-189 |
| 221 | Soulja Boy Tell`em | Gucci Bandanna | UMG Recordings, Inc. | 622-781 |
| 222 | Soulja Boy Tell`em | Turn My Swag On | UMG Recordings, Inc. | 622-783 |
| 223 | Soulja Boy Tell`em | Yahhh! | UMG Recordings, Inc. | 615-196 |
| 224 | Sugarland | All I Want To Do | UMG Recordings, Inc. | 614-066 |
| 225 | Sugarland | Stay | UMG Recordings, Inc. | 401-248 |
| 226 | Sugarland | We Run | UMG Recordings, Inc. | 614-064 |
| 227 | Sum 41 | Fat Lip | UMG Recordings, Inc. | 298-689 |
| 228 | Sum 41 | Pieces | UMG Recordings, Inc. | 364-835 |
| 229 | Sum 41 | Still Waiting | UMG Recordings, Inc. | 324-709 |
| 230 | Swizz Beatz | It's Me . . .(Remix) | UMG Recordings, Inc. | 609-589 |
| 231 | Swizz Beatz | Money In The Bank | UMG Recordings, Inc. | 615-141 |
| 232 | Tears for Fears | Shout | UMG Recordings, Inc. | 60-715 |
| 233 | Timbaland | Apologize | UMG Recordings, Inc. | 411-631 |
| 234 | U.S.D.A. | White Girl | UMG Recordings, Inc. | 407-926 |
| 235 | U2 | With Or Without You | UMG Recordings, Inc. | 78-949 |
| 236 | Weezer | El Scorcho | UMG Recordings, Inc. | 226-562 |
| 237 | Weezer | Hash Pipe | UMG Recordings, Inc. | 297-030 |
| 238 | Weezer | Say It Ain't So | UMG Recordings, Inc. | 187-644 |
| 239 | will.i.am | I Got It From My Mama | UMG Recordings, Inc. | 615-185 |
| 240 | Yeah Yeah Yeahs | Maps | UMG Recordings, Inc. | 332-650 |
| 241 | Young Jeezy | Amazin' | UMG Recordings, Inc. | 616-586 |
| 242 | Young Jeezy | Go Getta | UMG Recordings, Inc. | 401-291 |
| 243 | Young Jeezy | I Luv It | UMG Recordings, Inc. | 400-224 |
| 244 | Young Jeezy | Put On | UMG Recordings, Inc. | 615-616 |
| 245 | Young Jeezy | Soul Survivor | UMG Recordings, Inc. | 375-159 |

SCHEDULE A
(SONY PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|---|---|---|---|---|
| 1 | *NSYNC | I Want You Back | Arista Music | 252-748 |
| 2 | 3LW | Curious | Sony Music Entertainment | 298-351 |
| 3 | A Tribe Called Quest | Bonita Applebum | Zomba Recording LLC | 171-981 |
| 4 | A Tribe Called Quest | Can I Kick It? | Zomba Recording LLC | 171-981 |
| 5 | A Tribe Called Quest | Electric Relaxation | Zomba Recording LLC | 185-359 |
| 6 | A Tribe Called Quest | Find A Way | Zomba Recording LLC | 300-835 |
| 7 | A Tribe Called Quest | Sucka Nigga | Zomba Recording LLC | 185-359 |
| 8 | Ace of Base | Cruel Summer | Arista Music | 189-302 |
| 9 | Ace of Base | The Sign | Arista Records LLC | 169-749 |
| 10 | Adema | Freaking Out | Arista Records LLC | 312-629 |
| 11 | Aerosmith | Ain't That A Bitch | Sony Music Entertainment | 246-031 |
| 12 | Aerosmith | Jaded | Sony Music Entertainment | 299-932 |
| 13 | Air Supply | All Out of Love | Arista Records LLC | 38-070 |
| 14 | Air Supply | Making Love Out of Nothing At All | Arista Records LLC | 303-836 |
| 15 | Alan Jackson | A Woman's Love | Arista Music | 295-185 |
| 16 | Alan Jackson | Country Boy | Arista Music | 620-367 |
| 17 | Alan Jackson | Here In The Real World | Arista Records LLC | 120-465 |
| 18 | Alan Jackson | Summertime Blues | Arista Records LLC | 202-090 |
| 19 | Alicia Keys | Diary ft Tony Toni Tone | Arista Music | 346-869 |
| 20 | Alicia Keys | Fallin | Arista Music | 299-410 |
| 21 | Amerie | Talkin' To Me | Sony Music Entertainment | 314-305 |
| 22 | Angie Stone | Wish I Didn't Miss You | Arista Music | 303-830 |
| 23 | Annie Lennox | Walking On Broken Glass | Arista Records LLC | 145-693 |
| 24 | Anthony Hamilton | Charlene | Arista Records LLC | 340-393 |
| 25 | Ataris | In This Diary | Sony Music Entertainment | 332-822 |
| 26 | Audioslave | I Am the Highway | Sony Music Entertainment | 322-103 |
| 27 | Avril Lavigne | Anything But Ordinary | Arista Records LLC | 312-786 |
| 28 | Avril Lavigne | Forgotten | Arista Music | 332-312 |
| 29 | Avril Lavigne | Girlfriend | Arista Music | 609-671 |
| 30 | Avril Lavigne | Hot | Arista Music | 609-671 |
| 31 | Avril Lavigne | Innocence | Arista Music | 609-671 |
| 32 | Avril Lavigne | My Happy Ending | Arista Music | 332-312 |
| 33 | Avril Lavigne | When You're Gone | Arista Music | 609-671 |
| 34 | B2K | Bump, Bump, Bump | Sony Music Entertainment | 322-761 |
| 35 | B2K | Gots Ta Be | Sony Music Entertainment | 308-430 |
| 36 | Babyface | There She Goes | Arista Records LLC | 305-629 |
| 37 | Babyface | When Can I See You Again | Sony Music Entertainment | 184-540 |
| 38 | Babyface | Whip Appeal | Sony Music Entertainment | 106-822 |
| 39 | Backstreet Boys | All I Have To Give | Zomba Recording LLC | 250-678 |
| 40 | Backstreet Boys | I Just Want You to Know | Zomba Recording, LLC | 365-999 |
| 41 | Backstreet Boys | More Than That | Zomba Recording LLC | 289-455 |
| 42 | Backstreet Boys | No One Else Comes Close | Zomba Recording LLC | 275-134 |
| 43 | Backstreet Boys | Poster Girl | Zomba Recording, LLC | 365-999 |
| 44 | Backstreet Boys | Spanish Eyes | Zomba Recording LLC | 275-134 |
| 45 | Backstreet Boys | The One | Zomba Recording LLC | 275-134 |
| 46 | Beyonce | Crazy In Love | Sony Music Entertainment | 342-236 |
| 47 | Beyonce | Get Me Bodied | Sony Music Entertainment | 395-861 |
| 48 | Beyonce | He Still Loves Me | Sony Music Entertainment | 342-235 |
| 49 | Beyonce | Irreplaceable | Sony Music Entertainment | 395-861 |
| 50 | Beyonce | That's How You Like It | Sony Music Entertainment | 342-236 |

SCHEDULE A
(SONY PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|---|---|---|---|---|
| 51 | Billy Joel | Allentown | Sony Music Entertainment | 40-031 |
| 52 | Billy Joel | It's Still Rock And Roll to Me | Sony Music Entertainment | 17-630 |
| 53 | Billy Joel | Movin' Out | Sony Music Entertainment | 927-434 |
| 54 | Billy Joel | Piano Man | Sony Music Entertainment | N16395 |
| 55 | Billy Joel | The Entertainer | Sony Music Entertainment | 872-265 |
| 56 | Billy Joel | We Didn't Start The Fire | Sony Music Entertainment | 109-420 |
| 57 | Blue Oyster Cult | Burnin' For You | Sony Music Entertainment | 215-460 |
| 58 | Blue Oyster Cult | Don't Fear the Reaper | Sony Music Entertainment | 300-973 |
| 59 | Bonnie Tyler | It's A Heartache | Arista Music | 16-541 |
| 60 | Boston | Peace of Mind | Sony Music Entertainment | 905-510 |
| 61 | Bow Wow | Let Me Hold You | Sony Music Entertainment | 382-651 |
| 62 | Bow Wow | Like You | Sony Music Entertainment | 382-651 |
| 63 | Bowling for Soup | 1985 | Zomba Recording LLC | 361-081 |
| 64 | Brad Paisley | The World | Arista Music | 366-007 |
| 65 | Britney Spears | Break the Ice | Zomba Recording LLC | 609-604 |
| 66 | Britney Spears | Gimme More | Zomba Recording LLC | 609-604 |
| 67 | Britney Spears | Piece of Me | Zomba Recording LLC | 609-604 |
| 68 | Britney Spears | Toxic | Zomba Recording, LLC | 335-267 |
| 69 | Brooks & Dunn | Hillbilly Deluxe | Arista Music | 366-005 |
| 70 | Busta Rhymes | Bad Dreams | Arista Music | 312-547 |
| 71 | Busta Rhymes | I Know What You Want | Arista Music | 323-567 |
| 72 | Carrie Underwood | Before He Cheats | Sony Music Entertainment | 383-054 |
| 73 | Cartel | Honestly | Sony Music Entertainment | 405-350 |
| 74 | Cartel | Matter Of Time | Sony Music Entertainment | 405-350 |
| 75 | Cartel | Say Anything (Else) | Sony Music Entertainment | 405-350 |
| 76 | Cassidy | I'm A Hustla | Arista Music | 377-767 |
| 77 | Celine Dion | A New Day Has Come | Sony Music Entertainment | 311-366 |
| 78 | Celine Dion | Because You Loved Me | Sony Music Entertainment | 224-159 |
| 79 | Celine Dion | My Heart Will Go On | Sony Music Entertainment | 248-109 |
| 80 | Cheap Trick | I Want You To Want Me | Sony Music Entertainment | 624-207 |
| 81 | Chevelle | The Clincher | Sony Music Entertainment | 373-057 |
| 82 | Chevelle | The Red | Sony Music Entertainment | 324-184 |
| 83 | Chevelle | Vitamin R | Sony Music Entertainment | 363-500 |
| 84 | Chris Brown | Forever | Zomba Recording LLC | 613-921 |
| 85 | Chris Brown | Gimme That | Zomba Recording LLC | 382-648 |
| 86 | Chris Brown | Run It! | Zomba Recording LLC | 382-648 |
| 87 | Christina Aguilera | Ain't No Other Man | Arista Music | 393-677 |
| 88 | Christina Aguilera | Beautiful | Arista Music | 326-219 |
| 89 | Christina Aguilera | Can't Hold Us Down ft. Lil Kim | Arista Music | 326-219 |
| 90 | Christina Aguilera | Keeps Gettin' Better | Sony Music Entertainment | 619-614 |
| 91 | Ciara | Oh | Zomba Recording, LLC | 355-316 |
| 92 | Ciara | Promise | LaFace Records LLC | 404-728 |
| 93 | Ciara featuring Missy Elliott | One, Two Step | Zomba Recording LLC | 360-507 |
| 94 | Clint Black | Like the Rain | Arista Music | 227-957 |
| 95 | Cristian | Yo Queria | Arista Music | 215-047 |
| 96 | Crossfade | Colors | Sony Music Entertainment | 354-126 |
| 97 | Cyndi Lauper | Time After Time | Sony Music Entertainment | 50-827 |
| 98 | Daughtry | It's Not Over | Sony Music Entertainment | 399-960 |
| 99 | Dave Matthews Band | Ants Marching | Arista Music | 285-688 |
| 100 | Dave Matthews Band | Crash Into Me | Arista Music | 212-572 |

SCHEDULE A
(SONY PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|-----|--------|-----------|-----------|----------|
| 101 | Deborah Cox | Call Me | Arista Records LLC | 216-905 |
| 102 | Destiny's Child | Cater 2 U | Sony Music Entertainment | 363-786 |
| 103 | Destiny's Child | Survivor | Sony Music Entertainment | 289-199 |
| 104 | Dido | Thank You | Arista Records LLC | 289-904 |
| 105 | Dido | White Flag | Arista Records LLC | 340-392 |
| 106 | Dixie Chicks | Wide Open Spaces | Sony Music Entertainment | 252-000 |
| 107 | DJ Jazzy Jeff & The Fresh Prince | Summertime | Zomba Recording LLC | 133-152 |
| 108 | Donell Jones | You Know That I Love You | Arista Records LLC | 312-758 |
| 109 | Erick Sermon | Music | Arista Music | 301-906 |
| 110 | Europe | The Final Countdown | Sony Music Entertainment | 76-395 |
| 111 | Eve 6 | Girl Eyes | Arista Music | 285-024 |
| 112 | Eve 6 | Inside Out | Arista Music | 257-983 |
| 113 | Fiona Apple | Criminal | Sony Music Entertainment | 227-923 |
| 114 | Foo Fighters | Long Road to Ruin | Arista Music | 617-325 |
| 115 | Frank Sinatra | If You Are But A Dream | Sony Music Entertainment | 240-131 |
| 116 | Frankie J | Obsession (No Es Amor) | Sony Music Entertainment | 377-949 |
| 117 | Fugees | Ready or Not | Sony Music Entertainment | 222-005 |
| 118 | George Michael | Father Figure | Sony Music Entertainment | 92-432 |
| 119 | Ginuwine | Differences | Sony Music Entertainment | 296-962 |
| 120 | Good Charlotte | Girls and Boys | Sony Music Entertainment | 309-099 |
| 121 | Good Charlotte | I Don't Wanna Be In Love | Sony Music Entertainment | 407-043 |
| 122 | Hall & Oates | I Can't Go For That (No Can Do) | Arista Music | 29-973 |
| 123 | Heart | Barracuda | Sony Music Entertainment | RE 923-775 361-643 |
| 124 | Howie Day | Collide | Sony Music Entertainment | 349-701 |
| 125 | Huey | Pop, Lock & Drop It | Zomba Recording LLC | 611-943 |
| 126 | Incubus | Aqueous Transmission | Sony Music Entertainment | 306-181 |
| 127 | Incubus | Consequence | Sony Music Entertainment | 278-818 |
| 128 | Incubus | Here In My Room | Sony Music Entertainment | 361-477 |
| 129 | Jagged Edge | Walked Outta Heaven | Sony Music Entertainment | 343-421 |
| 130 | Jagged Edge ft. Run DMC | Let's Get Married | Sony Music Entertainment | 288-396 |
| 131 | Jamie Foxx | DJ Play A Love Song | Arista Music | 374-820 |
| 132 | Jamie Foxx ft. Ludacris | Unpredictable | Arista Music | 382-689 |
| 133 | Jason Michael Caroll | Livin' Our Love Song | Arista Music | 395-446 |
| 134 | Jennifer Lopez | All I Have | Sony Music Entertainment | 322-106 |
| 135 | Jennifer Lopez | Do It Well | Sony Music Entertainment | 616-443 |
| 136 | Jennifer Lopez | I'm Real - ft. Ja Rule | Sony Music Entertainment | 293-297 |
| 137 | Jennifer Lopez | Whatever You Wanna Do | Sony Music Entertainment | 371-125 367-709 |
| 138 | Jessica Simpson | With You | Sony Music Entertainment | 378-700 |
| 139 | J-Kwon | Tipsy | Zomba Recording LLC | 354-780 |
| 140 | John Mayer | Why Georgia | Sony Music Entertainment | 305-049 |
| 141 | Jon B. | Someone To Love | Sony Music Entertainment | 295-444 |
| 142 | Journey | Don't Stop Believin' | Sony Music Entertainment | 30-088 |
| 143 | Justin Timberlake | Lovestoned | Zomba Recording LLC | 395-943 |
| 144 | Justin Timberlake | Rock Your Body | Zomba Recording, LLC | 319-834 |
| 145 | Keb' Mo' | Am I Wrong | Sony Music Entertainment | 195-944 |
| 146 | Kelis | Milkshake | Arista Records LLC | 353-969 |
| 147 | Kelis ft. Too $hort | Bossy | LaFace Records LLC | 395-929 |
| 148 | Kelly Clarkson | Because of You | Arista Music | 352-147 |
| 149 | Kenny Chesney | Summertime | Arista Music | 383-449 |

SCHEDULE A
(SONY PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|---|---|---|---|---|
| 150 | Kenny Chesney | You Had Me From Hello | Arista Music | 263-302 |
| 151 | Kevon Edmonds | A Girl Like You | Arista Music | 285-009 |
| 152 | Koffee Brown | After Party | Arista Records LLC | 294-728 |
| 153 | Korn | All In The Family | Sony Music Entertainment | 263-749 |
| 154 | Lauryn Hill | Can't Take My Eyes Off Of You | Sony Music Entertainment | 254-183 |
| 155 | Leona Lewis | Bleeding Love | Sony Music Entertainment | 619-647 |
| 156 | Los Lonely Boys | Heaven | Sony Music Entertainment | 352-465 |
| 157 | Luther Vandross | Take You Out | Arista Music | 298-047 |
| 158 | Lyfe Jennings | Must Be Nice | Sony Music Entertainment | 363-168 |
| 159 | Mandy Moore | Candy | Sony Music Entertainment | 276-470 |
| 160 | Mariah Carey | All I Want For Christmas Is You | Sony Music Entertainment | 207-178 |
| 161 | Mariah Carey | Always Be My Baby | Sony Music Entertainment | 215-243 |
| 162 | Mariah Carey | Anytime You Need A Friend | Sony Music Entertainment | 178-631 |
| 163 | Mariah Carey | Babydoll | Sony Music Entertainment | 244-014 |
| 164 | Mariah Carey | Can't Let Go | Sony Music Entertainment | 134-831 |
| 165 | Mario | Crying Out For Me | Arista Music | 620-362 |
| 166 | Mario | Just a Friend 2002 | Arista Music | 318-136 |
| 167 | Martina McBride | This One's For The Girls | Arista Music | 333-553 |
| 168 | Marvin Gaye | Sexual Healing | Sony Music Entertainment | 41-568 38-850 |
| 169 | Marvin Sapp | Never Would Have Made It | Zomba Recording LLC | 611-940 |
| 170 | Mary Mary | Believer | Sony Music Entertainment | 378-079 |
| 171 | Maxwell | Reunion | Sony Music Entertainment | 221-404 |
| 172 | Michael Bolton | How Can We Be Lovers | Sony Music Entertainment | 106-829 |
| 173 | Michael Jackson | Bad | Sony Music Entertainment | 84-256 |
| 174 | Michael Jackson | Beat It | Sony Music Entertainment | 41-965 |
| 175 | Michael Jackson | Black Or White | Sony Music Entertainment | 178-165 |
| 176 | Michael Jackson | You Rock My World | Sony Music Entertainment | 304-780 |
| 177 | Miranda Lambert | I Can't Be Bothered | Sony Music Entertainment | 367-710 |
| 178 | Mobb Deep | Survival Of The Fittest | Arista Music | 209-806 |
| 179 | Modest Mouse | Float On | Sony Music Entertainment | 353-218 |
| 180 | Molly Hatchet | Flirtin' With Disaster | Sony Music Entertainment | 12-139 |
| 181 | Monica | Angel Of Mine | Arista Records LLC | 263-982 |
| 182 | Mudvayne | Happy? | Sony Music Entertainment | 373-757 |
| 183 | Mudvayne | Skrying | Sony Music Entertainment | 309-150 |
| 184 | Nas | 2nd Childhood | Sony Music Entertainment | 305-698 |
| 185 | Nas | If I Ruled The World (Imagine That) | Sony Music Entertainment | 220-016 |
| 186 | Nas | The World Is Yours | Sony Music Entertainment | 207-177 |
| 187 | Natasha Bedingfield | Pocketful of Sunshine | Sony Music Entertainment | 623-448 |
| 188 | Next | Wifey | Arista Records LLC | 287-199 |
| 189 | Nivea | 25 Reasons | Zomba Recording LLC | 320-319 |
| 190 | Oasis | Wonderwall | Sony Music Entertainment | 289-141 |
| 191 | Offspring | (Can't Get My) Head Around You | Sony Music Entertainment | 339-759 |
| 192 | Offspring | The Kids Aren't Alright | Sony Music Entertainment | 264-015 |
| 193 | Offspring | Want You Bad | Sony Music Entertainment | 288-853 |
| 194 | Offspring | Why Don't You Get A Job? | Sony Music Entertainment | 264-015 |
| 195 | Olivia | When 2 Souls Touch | Arista Music | 303-716 |
| 196 | Omarion | Just That Sexy | Sony Music Entertainment | 403-209 |
| 197 | Our Lady Peace | 4:00 A.M. | Sony Music Entertainment | 244-057 |
| 198 | Our Lady Peace | Starseed | Sony Music Entertainment | 302-336 |
| 199 | Outkast | 13th Floor/Growing Old | LaFace Records LLC | 233-296 |

SCHEDULE A
(SONY PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|---|---|---|---|---|
| 200 | OutKast | Aquemini | Arista Records LLC | 264-092 |
| 201 | Outkast | Ms. Jackson | LaFace Records LLC | 306-741 |
| 202 | Outkast | Roses | Arista Records LLC | 340-520 |
| 203 | Ozzy Osbourne | Crazy Train | Sony Music Entertainment | 28-652 |
| 204 | Pearl Jam | Alive | Sony Music Entertainment | 137-787 |
| 205 | Petey Pablo | Freek-A-Leek | Zomba Recording LLC | 354-775 |
| 206 | Pink | Who Knew | LaFace Records LLC | 403-184 |
| 207 | Pink | You Make Me Sick | LaFace Records LLC | 279-958 |
| 208 | R. Kelly | Imagine That | Zomba Recording LLC | 324-270 |
| 209 | REO Speedwagon | Can't Fight This Feeling | Sony Music Entertainment | 64-148 |
| 210 | Sade | Kiss Of Life | Sony Music Entertainment | 183-731 |
| 211 | Santana | Maria Maria | Arista Records LLC | 289-833 |
| 212 | Sara Bareilles | Love Song | Sony Music Entertainment | 614-262 |
| 213 | Sarah McLachlan | Answer | Arista Records LLC | 345-432 |
| 214 | Savage Garden | Crash And Burn | Sony Music Entertainment | 276-120 |
| 215 | Savage Garden | Truly Madly Deeply | Sony Music Entertainment | 299-097 |
| 216 | Sean Kingston | Beautiful Girls | Sony Music Entertainment | 618-658 |
| 217 | Shabba Ranks | Ting-A-Ling | Sony Music Entertainment | 146-928 |
| 218 | Shakira | Hips Don't Lie | Sony Music Entertainment | 402-672 |
| 219 | Strokes | The End Has No End | Arista Music | 342-282 |
| 220 | Switchfoot | Adding To The Noise | Sony Music Entertainment | 347-967 |
| 221 | System Of A Down | Aerials | Sony Music Entertainment | 301-897 |
| 222 | System Of A Down | B.Y.O.B. | Sony Music Entertainment | 372-792 |
| 223 | Teena Marie | Work It | Sony Music Entertainment | 90-900 |
| 224 | Terence Trent D'Arby | Wishing Well | Sony Music Entertainment | 86-918 |
| 225 | Three Days Grace | Riot | Zomba Recording LLC | 397-604 |
| 226 | TLC | Ain't 2 Proud 2 Beg | LaFace Records LLC | 143-726 |
| 227 | TLC | No Scrubs | LaFace Records LLC | 298-454 |
| 228 | Toni Braxton | Always | Arista Records LLC | 340-502 |
| 229 | Toni Braxton | You Mean the World To Me | LaFace Records LLC | 208-619 |
| 230 | T-Pain | Backseat Action | Zomba Recording LLC | 611-946 |
| 231 | T-Pain | I'm Sprung | Zomba Recording LLC | 381-378 |
| 232 | T-Pain ft. Lil Wayne | Can't Believe It | Zomba Recording LLC | 619-901 |
| 233 | Tyrese | All Ghetto Girl | Arista Music | 322-486 |
| 234 | Tyrese | Sweet Lady | Arista Music | 237-788 |
| 235 | Usher | Bad Girl | Arista Music | 354-784 |
| 236 | Usher | Caught Up | Arista Music | 354-784 |
| 237 | Usher & Alicia Keys | My Boo | Zomba Recording LLC | 352-165 |
| 238 | Usher ft. Young Jeezy | Love In This Club | LaFace Records LLC | 620-940 |
| 239 | Vivian Green | Emotional Rollercoaster | Sony Music Entertainment | 324-215 |
| 240 | Waylon Jennings | I've Always Been Crazy | Arista Music | 13-628 |
| 241 | Waylon Jennings | Theme From The Dukes Of Hazzard (Good Ol' Boys) | Arista Music | 19-198 |
| 242 | Wheatus | Teenage Dirtbag | Sony Music Entertainment | 286-488 |
| 243 | Whitney Houston | I Will Always Love You | Arista Records LLC | 152-583 |
| 244 | Whitney Houston | Saving All My Love For You | Arista Records LLC | 60-716 |
| 245 | Wyclef Jean | Guantanamera | Sony Music Entertainment | 251-493 |
| 246 | Yung Berg | Sexy Can I | Sony Music Entertainment | 618-459 |

SCHEDULE A
(EMI PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|---|---|---|---|---|
| 1 | 30 Seconds To Mars | Attack | Virgin Records America, Inc. | 377-457 |
| 2 | 30 Seconds To Mars | Capricorn | Virgin Records America, Inc. | 317-574 |
| 3 | A Fine Frenzy | Almost Lover | Virgin Records America, Inc. | 611-572 |
| 4 | A Fine Frenzy | You Picked Me | Virgin Records America, Inc. | 611-573 |
| 5 | A Perfect Circle | Annihilation | Virgin Records America, Inc. | 375-835 553-759 |
| 6 | A Perfect Circle | Blue | Virgin Records America, Inc. | 341-312 |
| 7 | A Perfect Circle | Judith | Virgin Records America, Inc. | 281-642 |
| 8 | After 7 | Ready Or Not | Virgin Records America, Inc. | 112-721 |
| 9 | Air | Cherry Blossom Girl | Capitol Records, LLC | 371-891 |
| 10 | Amanda Perez | Angel | Virgin Records America, Inc. | 329-056 |
| 11 | Amos Lee | Southern Girl | Capitol Records, LLC | 393-813 |
| 12 | April Wine | Just Between You And Me | Capitol Records, LLC | 33-826 |
| 13 | Arrested Development | Mr. Wendal | Capitol Records, LLC | 143-502 |
| 14 | Aslyn | Be The Girl (New Mix) | Capitol Records, LLC | 375-689 |
| 15 | Aslyn | Gotta Get Over You | Capitol Records, LLC | 375-690 |
| 16 | Athlete | Wires | Capitol Records, LLC | 378-061 |
| 17 | Baha Men | Who Let The Dogs Out | Capitol Records, LLC | 372-953 |
| 18 | Beastie Boys | An Open Letter To NYC | Capitol Records, LLC | 536-345 360-352 |
| 19 | Beastie Boys | Intergalactic | Capitol Records, LLC | 277-731 |
| 20 | Beastie Boys | Professor Booty | Capitol Records, LLC | 197-458 |
| 21 | Beastie Boys | Ricky's Theme | Capitol Records, LLC | 213-461 |
| 22 | Beastie Boys | The Sounds Of Science | Capitol Records, LLC | 154-345 |
| 23 | Bebe & CeCe Winans | Addictive Love | Capitol Records, LLC | 133-078 |
| 24 | BeBe & CeCe Winans | Lost Without You | Capitol Records, LLC | 98-433 |
| 25 | Beenie Man | Dude | Virgin Records America, Inc. | 348-384 |
| 26 | Beenie Man | Girls | Virgin Records America, Inc. | 398-384 |
| 27 | Beenie Man | Girls Dem Sugar | Virgin Records America, Inc. | 284-383 |
| 28 | Ben Harper | Burn One Down | Virgin Records America, Inc. | 210-135 |
| 29 | Ben Harper | Diamonds On The Inside | Virgin Records America, Inc. | 328-960 |
| 30 | Ben Harper | Forever | Virgin Records America, Inc. | 189-549 |
| 31 | Ben Harper | Steal My Kisses | Virgin Records America, Inc. | 273-400 |
| 32 | Billy Idol | Dancing With Myself | Capitol Records, LLC | 29-769 |
| 33 | Billy Idol | Rebel Yell | Capitol Records, LLC | 52-131 |
| 34 | Billy Idol | White Wedding | Capitol Records, LLC | 36-550 |
| 35 | Billy Squier | All Night Long | Capitol Records, LLC | 55-905 |
| 36 | Billy Squier | Everybody Wants You | Capitol Records, LLC | 38-051 |
| 37 | Billy Squier | The Stroke | Capitol Records, LLC | 31-144 |
| 38 | Bird and the Bee | Again & Again | Capitol Records, LLC | 407-338 |
| 39 | Bird and the Bee | Man | Capitol Records, LLC | 620-568 |
| 40 | Bird and the Bee | Preparedness | Capitol Records, LLC | 407-337 |
| 41 | Black Rebel Motorcycle Club | Salvation | Virgin Records America, Inc. | 321-836 |
| 42 | Black Rebel Motorcycle Club | Suddenly | Virgin Records America, Inc. | 339-392 |
| 43 | Blessid Union Of Souls | I Believe | Capitol Records, LLC | 198-915 |
| 44 | Blessid Union of Souls | Light In Your Eyes | Capitol Records, LLC | 288-436 |
| 45 | Blind Melon | No Rain | Capitol Records, LLC | 384-161 |
| 46 | Blind Melon | The Pusher | Capitol Records, LLC | 336-269 |
| 47 | Blondie | Atomic | Capitol Records, LLC | 12-739 |
| 48 | Blondie | One Way Or Another | Capitol Records, LLC | 4-090 |
| 49 | Blur | Coffee And TV | Capitol Records, LLC | 175-172 |

SCHEDULE A
(EMI PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|-----|--------|-----------|-----------|----------|
| 50 | Blur | Sing | Capitol Records, LLC | 135-033 |
| 51 | Blur | Song 2 | Capitol Records, LLC | 231-938 |
| 52 | Bob Seger | Against The Wind | Capitol Records, LLC | 17-910 |
| 53 | Bobby McFerrin | Don't Worry Be Happy | Capitol Records, LLC | 97-575 |
| 54 | Bonnie Raitt | Something to Talk About | Capitol Records, LLC | 133-193 |
| 55 | Britt Nicole | Set The World On Fire | EMI Christian Music Group, Inc. | 406-263 |
| 56 | Brooke Valentine | Cover Girl | Virgin Records America, Inc. | 372-570 |
| 57 | Brother Cane | Hard Act To Follow | Virgin Records America, Inc. | 157-137 |
| 58 | Bubba Sparxxx | Heat It Up | Virgin Records America, Inc. | 388-907 587-925 |
| 59 | Bubba Sparxxx | Ms. New Booty | Virgin Records America, Inc. | 388-908 |
| 60 | Butthole Surfers | Pepper | Capitol Records, LLC | 264-035 |
| 61 | Chemical Brothers | Block Rockin Beats | Caroline Records, Inc. | 295-016 |
| 62 | Cherish | Do It To It | Capitol Records, LLC | 396-401 |
| 63 | Cherish | Unappreciated | Capitol Records, LLC | 396-400 |
| 64 | Chingy | I Do | Capitol Records, LLC | 385-742 |
| 65 | Chingy | One Call Away | Capitol Records, LLC | 343-106 |
| 66 | Chingy | Pullin' Me Back | Capitol Records, LLC | 602-294 406-187 |
| 67 | Chris Cagle | Anywhere But Here | Capitol Records, LLC | 375-884 |
| 68 | Chris Cagle | Country By The Grace Of God | Capitol Records, LLC | 330-581 |
| 69 | Chris Cagle | Miss Me Baby | Capitol Records, LLC | 375-885 |
| 70 | Chris Ledoux | Copenhagen | Capitol Records, LLC | 212-923 |
| 71 | Coldplay | Clocks | Capitol Records, LLC | 322-958 |
| 72 | Coldplay | Square One | Capitol Records, LLC | 573-811 376-828 |
| 73 | Coldplay | Viva La Vida | Capitol Records, LLC | 870-150 |
| 74 | Coldplay | Yellow | Capitol Records, LLC | 328-762 |
| 75 | Corey Hart | Sunglasses At Night | Capitol Records, LLC | 55-755 |
| 76 | Corinne Bailey Rae | Breathless | Capitol Records, LLC | 385-316 |
| 77 | Corinne Bailey Rae | Like A Star | Capitol Records, LLC | 385-313 |
| 78 | Cracker | Low | Virgin Records America, Inc. | 175-493 |
| 79 | Crowded House | Don't Dream It's Over | Capitol Records, LLC | 78-743 |
| 80 | Culture Club | Karma Chameleon | Virgin Records, Ltd. | 54-558 |
| 81 | Cutting Crew | I Just Died In Your Arms Tonight | Virgin Records America, Inc. | 83-806 |
| 82 | Cyndi Thomson | What I Really Meant to Say | Capitol Records, LLC | 302-663 |
| 83 | Dandy Warhols | Plan A | Capitol Records, LLC | 337-861 |
| 84 | D'Angelo | Brown Sugar | Capitol Records, LLC | 209-181 |
| 85 | D'Angelo | Send It On | Virgin Records America, Inc. | 280-480 |
| 86 | David Bowie | Let's Dance | Capitol Records, LLC | 043-560 47-053 |
| 87 | Deana Carter | Strawberry Wine | Capitol Records, LLC | 229-757 |
| 88 | Dem Franchise Boys | Stop Callin' Me | Virgin Records America, Inc. | 386-685 |
| 89 | Dierks Bentley | Distant Shore | Capitol Records, LLC | 361-274 |
| 90 | Dierks Bentley | Free and Easy (Down the Road I Go) | Capitol Records, LLC | 408-285 |
| 91 | Dierks Bentley | What Was I Thinkin' | Capitol Records, LLC | 332-712 |
| 92 | Dilated Peoples | Another Sound Mission | Capitol Records, LLC | 398-302 |
| 93 | Dilated Peoples | Back Again | Capitol Records, LLC | 398-303 |
| 94 | Duran Duran | Come Undone | Capitol Records, LLC | 278-777 |
| 95 | Duran Duran | Perfect Day | Capitol Records, LLC | 279-676 |
| 96 | Emerson Hart | I Wish The Best For You | Capitol Records, LLC | 612-656 |

SCHEDULE A
(EMI PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|---|---|---|---|---|
| 97 | Emerson Hart | If You're Gonna Leave | Capitol Records, LLC | 612-657 |
| 98 | Eric Church | How 'Bout You | Capitol Records, LLC | 384-576 |
| 99 | Everclear | A.M. Radio | Capitol Records, LLC | 284-811 |
| 100 | Everclear | Santa Monica | Capitol Records, LLC | 279-015 |
| 101 | Everclear | So Much for the Afterglow | Capitol Records, LLC | 181-328 |
| 102 | Everclear | Wonderful | Capitol Records, LLC | 284-811 |
| 103 | Exies | Can't Relate | Virgin Records America, Inc. | 329-929 |
| 104 | Exies | Ugly | Virgin Records America, Inc. | 372-207 |
| 105 | Faith Evans | True Love | Capitol Records, LLC | 406-062 |
| 106 | Fountains of Wayne | Stacy's Mom | Virgin Records America, Inc. | 335-616 |
| 107 | Freddie Jackson | Jam Tonight | Capitol Records, LLC | 81-370 |
| 108 | George Clinton | Atomic Dog | Capitol Records, LLC | 43-549 |
| 109 | Glen Campbell | Rhinestone Cowboy | Capitol Records, LLC | N25263 |
| 110 | Gorillaz | DARE | Capitol Records, LLC | 573-812 379-135 |
| 111 | Gorillaz | Feel Good Inc. | Virgin Records America, Inc. | 379-134 |
| 112 | Gorillaz | Rock The House | Capitol Records, LLC | 371-589 |
| 113 | Gorillaz | Slow Country | Capitol Records, LLC | 409-208 |
| 114 | Grand Funk Railroad | Some Kind of Wonderful | Capitol Records, LLC | N20414 |
| 115 | Great White | Once Bitten Twice Shy | Capitol Records, LLC | 92-957 |
| 116 | Great White | Rock Me | Capitol Records, LLC | 104-100 |
| 117 | Guru | Trust Me | Capitol Records, LLC | 171-960 |
| 118 | Heart | Alone | Capitol Records, LLC | 88-275 |
| 119 | Heart | Crazy On You | Capitol Records, LLC | 102-964 |
| 120 | Heart | Never | Capitol Records, LLC | 75-726 |
| 121 | Hurt | Better | Capitol Records, LLC | 621-027 |
| 122 | Hurt | Ten Ton Brick | Capitol Records, LLC | 621-022 |
| 123 | Ice Cube | A Bird in the Hand | Priority Records, LLC | 144-674 |
| 124 | Ice Cube | Check Yo Self (remix) | Priority Records, LLC | 169-617 |
| 125 | Ice Cube | Hello | Priority Records, LLC | 287-324 |
| 126 | Ice Cube | You Know How We Do It | Priority Records, LLC | 198-283 |
| 127 | Ima Robot | Creeps Me Out | Virgin Records America, Inc. | 394-228 |
| 128 | Ima Robot | Dirty Life | Virgin Records America, Inc. | 341-995 |
| 129 | Jane's Addiction | Superhero | Capitol Records, LLC | 333-443 |
| 130 | Janet Jackson | All For You | Virgin Records America, Inc. | 308-900 |
| 131 | Janet Jackson | All Nite (Don't Stop) | Virgin Records America, Inc. | 524-007 358-804 |
| 132 | Janet Jackson | Any Time, Any Place | Virgin Records America, Inc. | 174-392 |
| 133 | Janet Jackson | Anything | Virgin Records America, Inc. | 261-516 |
| 134 | Jesse Cook | Parasol | Capitol Records, LLC | 215-707 |
| 135 | Jimmy Eat World | Crush | Capitol Records, LLC | 262-667 |
| 136 | Joss Stone | Bad Habit | Virgin Records America, Inc. | 642-089 623-354 |
| 137 | Joss Stone | Right to be Wrong | Capitol Records, LLC | 380-071 539-917 |
| 138 | Joss Stone | Super Duper Love | Capitol Records, LLC | 343-788 |
| 139 | Keith Urban | Days Go By | Capitol Records, LLC | 353-271 |
| 140 | Keith Urban | Everybody | Capitol Records, LLC | 630-851 398-619 |
| 141 | Keith Urban | Jeans On | Capitol Records, LLC | 323-344 |
| 142 | Keith Urban | Where the Blacktop Ends | Capitol Records, LLC | 273-265 |
| 143 | Kelis | Caught Out There | Virgin Records America, Inc. | 169-617 |

SCHEDULE A
(EMI PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|-----|--------|-----------|-----------|----------|
| 144 | Kenny Rogers | I Can't Unlove You | Capitol Records, LLC | 388-691 |
| 145 | Kenny Rogers | The Last Ten Years (Superman) | Capitol Records, LLC | 388-690 |
| 146 | Knack | My Sharona | Capitol Records, LLC | 12-425 |
| 147 | Kooks | Naive | Virgin Records America, Inc. | 613-055 |
| 148 | K-os | Sunday Morning | Capitol Records, LLC | 405-571 |
| 149 | Kottonmouth Kings | Bong Tokin' Alcoholics | Capitol Records, LLC | 208-853 |
| 150 | Kylie Minogue | In Your Eyes | Capitol Records, LLC | 322-960 |
| 151 | Lenny Kravitz | Are You Gonna Go My Way | Virgin Records America, Inc. | 149-143 |
| 152 | Lenny Kravitz | Can't Get You Off My Mind | Virgin Records America, Inc. | 357-332 |
| 153 | Lenny Kravitz | Fly Away | Virgin Records America, Inc. | 261-538 |
| 154 | Lenny Kravitz | I'll Be Waiting | Virgin Records America, Inc. | 865-469 |
| 155 | Lily Allen | Friday Night | Capitol Records, LLC | 392-058 |
| 156 | Lily Allen | LDN | Capitol Records, LLC | 392-060 |
| 157 | Lily Allen | Smile | Capitol Records, LLC | 392-059 |
| 158 | Luke Bryan | Baby's On The Way | Capitol Records, LLC | 612-029 |
| 159 | Luke Bryan | We Rode In Trucks | Capitol Records, LLC | 612-032 |
| 160 | Mack 10 | Da Bizness | Capitol Records, LLC | 375-857 |
| 161 | Mack 10 | Foe Life | Priority Records, LLC | 210-237 |
| 162 | Marcy Playground | Sex and Candy | Capitol Records, LLC | 295-602 240-954 |
| 163 | Master P | Gangsta B | Priority Records, LLC | 390-246 |
| 164 | Maze | Joy and Pain | Capitol Records, LLC | 20-598 |
| 165 | MC Hammer | U Can't Touch This | Capitol Records, LLC | 133-683 |
| 166 | Megadeth | A Tout le Monde | Capitol Records, LLC | 258-062 |
| 167 | Megadeth | Hangar 18 | Capitol Records, LLC | 125-168 |
| 168 | Megadeth | Peace Sells | Capitol Records, LLC | 81-043 |
| 169 | Megadeth | Symphony Of Destruction | Capitol Records, LLC | 175-385 |
| 170 | MIMS | Superman | Capitol Records, LLC | 638-624 395-566 |
| 171 | MIMS | This Is Why I'm Hot | Capitol Records, LLC | 401-208 |
| 172 | N.E.R.D. | Rock Star (Edited) | Virgin Records America, Inc. | 317-573 |
| 173 | Natalie Cole | Our Love | Capitol Records, LLC | 7-972 |
| 174 | Neneh Cherry | Buffalo Stance | Virgin Records America, Inc. | 104-993 |
| 175 | Norah Jones | Come Away With Me | Capitol Records, LLC | 320-120 |
| 176 | Norah Jones | Sunrise | Capitol Records, LLC | 520-271 350-540 |
| 177 | NWA | 8 Ball | Priority Records, LLC | 172-095 |
| 178 | Ok Go | Here It Goes Again | Capitol Records, LLC | 377-392 |
| 179 | Ok Go | You're So Damn Hot | Capitol Records, LLC | 322-969 |
| 180 | Over It | Where The Sky Begins | Virgin Records America, Inc. | 394-245 |
| 181 | Paula Abdul | Rush, Rush | Virgin Records America, Inc. | 129-900 |
| 182 | Paula Abdul | Straight Up | Virgin Records America, Inc. | 93-688 |
| 183 | Pet Shop Boys | Rent (2001 Digital Remaster) | Capitol Records, LLC | 93-012 |
| 184 | Pink Floyd | Comfortably Numb | Capitol Records, LLC | 14-787 |
| 185 | Poison | Cry Tough | Capitol Records, LLC | 82-349 |
| 186 | Poison | Every Rose Has Its Thorn | Capitol Records, LLC | 93-741 |
| 187 | Poison | Life Goes On | Capitol Records, LLC | 119-355 |
| 188 | Queensryche | Eyes Of A Stranger | Capitol Records, LLC | 97-679 |
| 189 | Queensryche | Jet City Woman | Capitol Records, LLC | 126-572 |
| 190 | Radiohead | Airbag | Capitol Records, LLC | 330-613 |
| 191 | Radiohead | Black Star | Capitol Records, LLC | 280-260 |

SCHEDULE A
(EMI PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|-----|--------|-----------|-----------|----------|
| 192 | Radiohead | Creep | Capitol Records, LLC | 190-976 |
| 193 | Radiohead | Knives Out | Capitol Records, LLC | 299-390 |
| 194 | Rappin' 4-Tay | Playaz Club | Capitol Records, LLC | 196-419 |
| 195 | Red Hot Chili Peppers | Fight Like A Brave | Capitol Records, LLC | 93-015 |
| 196 | Red Hot Chili Peppers | Higher Ground | Capitol Records, LLC | 107-737 |
| 197 | Red Jumpsuit Apparatus | Face Down | Virgin Records America, Inc. | 393-452 |
| 198 | Red Jumpsuit Apparatus | Your Guardian Angel | Virgin Records America, Inc. | 394-029 |
| 199 | Red Rider | Lunatic Fringe | Capitol Records, LLC | 31-969 |
| 200 | Relient K | Must Have Done Something Right | Capitol Records, LLC | 411-125 |
| 201 | Relient K | The Best Thing | Capitol Records, LLC | 411-819 |
| 202 | Richard Marx | Right Here Waiting | Capitol Records, LLC | 103-712 |
| 203 | Rodney Carrington | Titties And Beer | Capitol Records, LLC | 323-514 |
| 204 | Royksopp | Remind Me | Capitol Records, LLC | 332-977 |
| 205 | Sammie | Crazy Things I Do | Capitol Records, LLC | 278-808 |
| 206 | Saosin | Finding Home | Capitol Records, LLC | 394-710 |
| 207 | Selena | BiDi BiDi Bom Bom | Capitol Records, LLC | 341-071 |
| 208 | Selena | BiDi BiDi Bom Bom | Capitol Records, LLC | 210-307 |
| 209 | Shivaree | Goodnight Moon | Capitol Records, LLC | 283-958 |
| 210 | Skye Sweetnam | Tangled Up In Me | Capitol Records, LLC | 365-982 |
| 211 | Smashing Pumpkins | Ava Adore | Virgin Records America, Inc. | 261-479 |
| 212 | Smashing Pumpkins | Bullet With Butterfly Wings | Virgin Records America, Inc. | 183-904 |
| 213 | Smashing Pumpkins | Cherub Rock | Virgin Records America, Inc. | 169-635 |
| 214 | Smashing Pumpkins | Landslide | Virgin Records America, Inc. | 625-019 |
| 215 | Smoking Popes | Pure Imagination | Capitol Records, LLC | 181-329 |
| 216 | Snoop Dogg | Beautiful | Priority Records, LLC | 324-295 |
| 217 | Snoop Dogg | Lay Low | Priority Records, LLC | 317-638 |
| 218 | Sondre Lerche | Modern Nature | Capitol Records, LLC | 333-169 |
| 219 | Specials | A Message To You Rudy | Capitol Records, LLC | 15-311 |
| 220 | Spice Girls | Goodbye | Virgin Records America, Inc. | 261-730 |
| 221 | Spice Girls | Last Time Lover | Virgin Records America, Inc. | 201-276 |
| 222 | Spice Girls | Saturday Night Divas | Virgin Records America, Inc. | 261-523 |
| 223 | Stacie Orrico | Wait | Virgin Records America, Inc. | 406-992 |
| 224 | Steve Miller Band | Jungle Love | Capitol Records, LLC | N42553 |
| 225 | Steve Miller Band | The Joker | Capitol Records, LLC | N11264 |
| 226 | Sweet | Fox On The Run | Capitol Records, LLC | N37652 |
| 227 | Tavares | Heaven Must Be Missing An Angel | Capitol Records, LLC | N33423 |
| 228 | Tina Turner | The Best | Capitol Records, LLC | 107-731 |
| 229 | Tina Turner | What's Love Got To Do With It | Capitol Records, LLC | 56-746 |
| 230 | Tobymac | Burn For You | EMI Christian Music Group, Inc. | 364-620 |
| 231 | Trace Adkins | Arlington | Capitol Records, LLC | 361-541 |
| 232 | Trace Adkins | Honky Tonk Badonkadonk | Capitol Records, LLC | 399-735 |
| 233 | Trace Adkins | Ladies Love Country Boys | Capitol Records, LLC | 399-734 |
| 234 | Trace Adkins | Swing | Capitol Records, LLC | 399-733 |
| 235 | Trace Adkins | You're Gonna Miss This | Capitol Records, LLC | 614-509 |
| 236 | Tracie Spencer | In My Dreams | Capitol Records, LLC | 97-574 |
| 237 | UB40 | Kingston Town | Virgin Records America, Inc. | 112-173 |
| 238 | UB40 | Red Red Wine | Virgin Records America, Inc. | 49-244 |
| 239 | Verve | Bitter Sweet Symphony | Virgin Records America, Inc. | 289-364 |
| 240 | Vines | Get Free | Capitol Records, LLC | 319-550 |

SCHEDULE A
(EMI PLAINTIFFS)

| No. | Artist | Song Title | Plaintiff | Reg. No. |
|---|---|---|---|---|
| 241 | Vines | Ride | Capitol Records, LLC | 523-982 361-285 |
| 242 | Westside Connection | Gangsta Nation | Capitol Records, LLC | 349-898 |
| 243 | White Town | Your Woman | Capitol Records, LLC | 231-659 |
| 244 | Yellowcard | Fighting | Capitol Records, LLC | 612-976 |
| 245 | Yellowcard | Holly Wood Died | Capitol Records, LLC | 383-205 587-735 |
| 246 | Yellowcard | Ocean Avenue | Capitol Records, LLC | 343-413 |
| 247 | Yellowcard | Shadows and Regrets | Capitol Records, LLC | 652-295 611-607 |
| 248 | Ziggy Marley and the Melody Makers | Tomorrow People | Virgin Records America, Inc. | 93-690 |